**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

02/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Integrated Dental Systems LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **46-1342970** |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | Principal place of business | Mailing address, if different from principal place of business |
| | | **145 Cedar Lane**<br>**Englewood, NJ 07631**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Bergen**<br>County | Location of principal assets, if different from principal place of business |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | |

| | | |
|---|---|---|
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor   **Integrated Dental Systems LLC**                                    Case number (*if known*) _____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor  **Integrated Dental Systems LLC**                                    Case number (*if known*)
Name

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

## ■ Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **Integrated Dental Systems LLC**               Case number (*if known*) _____

Name

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October  7, 2020**
MM / DD / YYYY

**X /s/ Carey Lyons**                            **Carey Lyons**
Signature of authorized representative of debtor        Printed name

Title  **CEO**

---

**18. Signature of attorney**

**X /s/ S. Jason Teele**                    Date  **October  7, 2020**
Signature of attorney for debtor                           MM / DD / YYYY

**S. Jason Teele**
Printed name

**Sills Cummis & Gross P.C.**
Firm name

**One Riverfront Plaza**
**Newark, NJ 07102**
Number, Street, City, State & ZIP Code

Contact phone  **(973) 643-4779**      Email address  **steele@sillscummis.com**

**4025805 NY**
Bar number and State

**Fill in this information to identify the case:**

Debtor name   **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October  7, 2020**          X **/s/ Carey Lyons**
                                             Signature of individual signing on behalf of debtor

                                             **Carey Lyons**
                                             Printed name

                                             **CEO**
                                             Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Integrated Dental Systems LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEW JERSEY** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Recovery 466 Main Street, Lower Level New Rochelle, NY 10801 | | | | | | $9,367.56 |
| Brandwerks3 8370 Karina Court Naples, FL 34114 | | | | | | $5,390.00 |
| Carmex Precision Tools Ltd. 1 Hacharoshet St. Maalot Industrial Zone 2101302 | | | | | | $144.62 |
| ConnectOne Bank 301 Sylvan Avenue Englewood Cliffs, NJ 07632 | | | | $1,977,604.17 | $0.00 | $1,977,604.17 |
| ConnectOne Bank 301 Sylvan Avenue Englewood Cliffs, NJ 07632 | | PPP Loan (Obligation to be forgiven pursuant to applicable law.) | Contingent | | | $851,000.00 |
| Glidewell PO Box 6260 Newport Beach, CA 92658 | | | | | | $8,191.00 |
| Goldberg Segalla LLP 665 Main St., Suite 200 Buffalo, NY 14203 | | New York, New York | | | | $130.00 |
| Kometabio 51 6th Street Cresskill, NJ 07626 | | | | | | $4,560.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Integrated Dental Systems LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Light Instruments Inc.**<br>**PO Box 223**<br>**Attn: Eric Ben Mayor, CEO**<br>**Yokneam, Illit, Israel** | | | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | | | **$0.00** |
| **Maven Fulfillment**<br>**433 Seminole Street**<br>**Essington, PA 19029** | | | | | | **$711.29** |
| **Megagen Korea**<br>**45 Secheon-ro 7-gil**<br>**Dasa-eup**<br>**Dalseong-gun,**<br>**Daegu  71285-2000** | | | | | | **$6,862,058.19** |
| **Megagen Rebate Account**<br>**377-2 Goychon-ri**<br>**Jain-myun**<br>**Gyeonsan**<br>**Gyungbuk**<br>**71285-2000** | | | | | | **$1,676,640.00** |
| **P & S LLC**<br>**300 Sylvan Avenue**<br>**Englewood Cliffs, NJ 07632** | | | | | | **$2,646.50** |
| **Preat Corporation**<br>**2625 Skyway Dr.,**<br>**Suite B**<br>**Santa Maria, CA 93455** | **2625 Skyway Dr suite b, Santa Maria, CA 93455** | | | | | **$2,646.50** |
| **RAM Products**<br>**182 Ridge Road, Suite D**<br>**Dayton, NJ 08810** | | | | | | **$1,295.00** |
| **RR Donnelley & Sons Company**<br>**7810 Solution Center**<br>**Chicago, IL 60677** | | | | | | **$20,094.86** |
| **Small Business Administration**<br>**Washington, DC 20416** | | | | **$150,000.00** | **$0.00** | **$150,000.00** |

**Fill in this information to identify the case:**

Debtor name          **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | **Summary of Assets** |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..........................................................................................    $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................    $      7,041,242.89

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................................    $      7,041,242.89

| Part 2: | **Summary of Liabilities** |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      2,127,604.17

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$      9,444,875.52

4.    Total liabilities .......................................................................................................................
    Lines 2 + 3a + 3b     $      11,572,479.69

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Integrated Dental Systems LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF NEW JERSEY |
| Case number (if known) | |

☐ Check if this is an
   amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**      **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
    Name of institution (bank or brokerage firm) ... Type of account ... Last 4 digits of account number

| | Name of institution | Type of account | Last 4 digits | Current value |
|---|---|---|---|---|
| 3.1. | **ConnectOne Bank** | **Operating** | **0169** | **Unknown** |
| 3.2. | **ConnectOne Bank** | **Payroll** | | **Unknown** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | **$0.00** |

**Part 2:**      **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Vendor Prepayments/Deposits** | **Unknown** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

Debtor    **Integrated Dental Systems LLC**                     Case number *(If known)* _____
       <sub>Name</sub>

| 9. | **Total of Part 2.** | **$0.00** |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | **757,984.24** - | **0.00** = .... | **$757,984.24** |
| | | <sub>face amount</sub> | <sub>doubtful or uncollectible accounts</sub> | |

| 12. | **Total of Part 3.** | **$757,984.24** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** **Inventory** | | **$0.00** | | **$6,283,258.65** |

| 23. | **Total of Part 5.** | **$6,283,258.65** |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | |

**24.    Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Integrated Dental Systems LLC**                                    Case number *(If known)* _____
          <sub>Name</sub>

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Furniture, Fixtures & Equipment | $0.00 | | Unknown |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**
      Add lines 39 through 42.  Copy the total to line 86.                              | $0.00 |

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Integrated Dental Systems LLC**
         Name

Case number *(If known)* _____

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Reflect (Registered Trademark)** **SmartTouch (Registered Trademark)** **IDS Integrated Dental Systems (Registered Trademark)** | **Unknown** | | **Unknown** |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

   Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   **Litigation Claims (Megagen US LLC et al)**                    **Unknown**

   | Nature of claim |  |
   |---|---|
   | Amount requested | **$0.00** |

Debtor    **Integrated Dental Systems LLC**                           Case number *(If known)* _____
            <sub>Name</sub>

| | | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | $0.00 |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Integrated Dental Systems LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $757,984.24 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $6,283,258.65 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,041,242.89 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $7,041,242.89 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name          **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    _____

☐ Check if this is an
  amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **ConnectOne Bank** | Describe debtor's property that is subject to a lien | **$1,977,604.17** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**301 Sylvan Avenue
Englewood Cliffs, NJ 07632**

Creditor's mailing address

Describe the lien

_____

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
3944**

**Do multiple creditors have an
interest in the same property?**

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Small Business Administration** | Describe debtor's property that is subject to a lien | **$150,000.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Washington, DC 20416**

Creditor's mailing address

Describe the lien

_____

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
7904**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Integrated Dental Systems LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $2,127,604.17

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
| --- |
| Debtor name    **Integrated Dental Systems LLC** |
| United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY |
| Case number (if known) _____ |

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
| --- | --- | --- |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,367.56 |
| --- | --- | --- | --- |
| | **American Recovery** | ☐ Contingent | |
| | **466 Main Street, Lower Level** | ☐ Unliquidated | |
| | **New Rochelle, NY 10801** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,390.00 |
| --- | --- | --- | --- |
| | **Brandwerks3** | ☐ Contingent | |
| | **8370 Karina Court** | ☐ Unliquidated | |
| | **Naples, FL 34114** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $144.62 |
| --- | --- | --- | --- |
| | **Carmex Precision Tools Ltd.** | ☐ Contingent | |
| | **1 Hacharoshet St.** | ☐ Unliquidated | |
| | **Maalot Industrial Zone** | ☐ Disputed | |
| | **2101302** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $851,000.00 |
| --- | --- | --- | --- |
| | **ConnectOne Bank** | ■ Contingent | |
| | **301 Sylvan Avenue** | ☐ Unliquidated | |
| | **Englewood Cliffs, NJ 07632** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **PPP Loan** | |
| | Last 4 digits of account number _ | **(Obligation to be forgiven pursuant to applicable law.)** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Integrated Dental Systems LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,191.00** |
|---|---|---|---|
| | **Glidewell** | ☐ Contingent | |
| | **PO Box 6260** | ☐ Unliquidated | |
| | **Newport Beach, CA 92658** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$130.00** |
|---|---|---|---|
| | **Goldberg Segalla LLP** | ☐ Contingent | |
| | **665 Main St., Suite 200** | ☐ Unliquidated | |
| | **Buffalo, NY 14203** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | | **New York, New York** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,560.00** |
|---|---|---|---|
| | **Kometabio** | ☐ Contingent | |
| | **51 6th Street** | ☐ Unliquidated | |
| | **Cresskill, NJ 07626** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Light Instruments Inc.** | ■ Contingent | |
| | **PO Box 223** | ■ Unliquidated | |
| | **Attn: Eric Ben Mayor, CEO** | ■ Disputed | |
| | **Yokneam, Illit, Israel** | | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ☐ No ■ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$711.29** |
|---|---|---|---|
| | **Maven Fulfillment** | ☐ Contingent | |
| | **433 Seminole Street** | ☐ Unliquidated | |
| | **Essington, PA 19029** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,862,058.19** |
|---|---|---|---|
| | **Megagen Korea** | ☐ Contingent | |
| | **45 Secheon-ro 7-gil** | ☐ Unliquidated | |
| | **Dasa-eup** | ☐ Disputed | |
| | **Dalseong-gun, Daegu   71285-2000** | | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,676,640.00** |
|---|---|---|---|
| | **Megagen Rebate Account** | ☐ Contingent | |
| | **377-2 Goychon-ri Jain-myun** | ☐ Unliquidated | |
| | **Gyeonsan Gyungbuk   71285-2000** | ☐ Disputed | |
| | **Date(s) debt was incurred __** | **Basis for the claim: __** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Integrated Dental Systems LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,646.50 |
|---|---|---|---|

**P & S LLC**
**300 Sylvan Avenue**
**Englewood Cliffs, NJ 07632**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,646.50 |
|---|---|---|---|

**Preat Corporation**
**2625 Skyway Dr., Suite B**
**Santa Maria, CA 93455**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _2625 Skyway Dr suite b, Santa Maria, CA 93455_

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,295.00 |
|---|---|---|---|

**RAM Products**
**182 Ridge Road, Suite D**
**Dayton, NJ 08810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,094.86 |
|---|---|---|---|

**RR Donnelley & Sons Company**
**7810 Solution Center**
**Chicago, IL 60677**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:   List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 9,444,875.52 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 9,444,875.52 |

**Fill in this information to identify the case:**

Debtor name     **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Real Property Lease** |
| State the term remaining | **145 Cedar LLC** |
| List the contract number of any government contract | **145 Cedar Lane** **Englewood, NJ 07631** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement dated as of December 19, 2014** |
| State the term remaining | **Benco Dental Supply Company, Inc.** |
| List the contract number of any government contract | **295 CenterPoint Blvd.** **Pittston, PA 18640** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement dated as of April 1, 2015** |
| State the term remaining | **Burkhart Dental Supply Co.** |
| List the contract number of any government contract | **2502 S. 78 St.** **Tacoma, WA 98409** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated as of October 25, 2013** |
| State the term remaining | **Carey Lyons** **c/o Integrated Dental Systems LLC** |
| List the contract number of any government contract | **145 Cedar Lane, Suite 205** **Englewood, NJ 07631** |

Debtor 1  **Integrated Dental Systems LLC**

Case number (*if known*)

First Name          Middle Name          Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Supply Agreement dated as of December 18, 2019** | |
|---|---|---|---|
| | State the term remaining | | **Ditron Dental LTD** |
| | List the contract number of any government contract | | **2 Haofe St. South ind. Zone** |
| | | | **P.O.B 5010 Ashkelon 7815001 Israel** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement effective as of January 1, 2019. Termination notice issued by Debtor on or about September 18, 2020.** | |
|---|---|---|---|
| | State the term remaining | | **Light Instruments LTD** |
| | List the contract number of any government contract | | **P.O.Box 223** |
| | | | **Yokneam 2069203 Israel** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement dated as of November 15, 2016** | |
|---|---|---|---|
| | State the term remaining | | **Nashville Dental, Inc.** |
| | List the contract number of any government contract | | **1229 Northgate Business Pkwy** |
| | | | **Madison, TN 37115** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease dated as of November 26, 2013** | |
|---|---|---|---|
| | State the term remaining | | **P&S LLC** |
| | List the contract number of any government contract | | **c/o Glickman-Fuerst, Inc.** |
| | | | **440 West Street** |
| | | | **Fort Lee, NJ 07024** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Non-Exclusive Distributorship Agreement dated as of October 6, 2017** | |
|---|---|---|---|
| | State the term remaining | | **Patterson Dental Holdings, Inc.** |
| | List the contract number of any government contract | | **1301 Mendota Heights Road** |
| | | | **Saint Paul, MN 55120** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Representation Agreement dated as of July 1, 2019** | **Stephen Lawry** |
|---|---|---|---|
| | | | **1 Alcott Close, Dorridge, Sorihull** |
| | | | **West Midlands UK B93 8Qj** |
| | State the term remaining | | |

| Debtor 1 | **Integrated Dental Systems LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract            _____

**Fill in this information to identify the case:**

Debtor name    **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.2 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.3 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.4 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Integrated Dental Systems LLC**
**Schedule A/B-11**
**(Schedule of Accounts Receivable)**

| Customer | Balance Due |
|---|---|
| A & S | 2,683.58 |
| Dr. Alex Abernathy | 305.49 |
| Absolute Dental Services | 597.09 |
| Dr. Garo Adomian | 13.49 |
| Atlanta Dental Supply | 73,079.12 |
| Affordable Care, LLC. | 853.48 |
| Aim Dental Lab | 203.49 |
| Dr. Mohammed Alassuty | 13.49 |
| NDX Albensi *BILLING* | 33.26 |
| Dr. Crisa Allala | 1,823.99 |
| Allegheny CadCam- Dr. Kevin Pawlowicz | 329.48 |
| Dr. Karen Arakelian | 13.49 |
| Arrowhead Dental Lab | 1,241.35 |
| Artistic Dentistry | 203.38 |
| Dr. Shirley Baker | 13.49 |
| Dr. Allen Bakhtamian | 4,313.30 |
| Dr. Michael Balikyan | 256.42 |
| Dr. Michael Ban | 1,385.49 |
| Barksdale Dental Lab | 165.22 |
| Dr. Manraj Bath | 175.43 |
| Dr. Aubrey Baudean | 13.49 |
| Dr. David A. Beltran | 600.00 |
| Benco Dental | 289,184.29 |
| Foxridge Dental | 197.09 |
| Dr. Mark Bernsdorf | 2,145.60 |
| Dr. David Bishop | 265.00 |
| Bonadent Dental Lab | 270.42 |
| Dr. Michael A. Bonomo - Quakertown Dental | 0.00 |
| Dr. Rustam Devitre | 653.49 |
| Dr. Darrell P. Bourg | 13.49 |
| Dr. Gary Bram | 1,066.82 |
| Brock Laboratories | 64.90 |
| Dr. Tom Brown | 153.79 |
| Burkhart Dental Supply Company | 24,058.65 |
| Bushey Oral Surgery-Dr. Andrew Bushey | 1,007.20 |
| Cagenix, Inc. | 560.56 |
| Dr. Paul R. Calat | 320.73 |
| Capstone Dental Ceramics | 80.00 |
| Dr. Robert Carimi | 22,620.74 |
| Dr. Gary Carmassi | 13.49 |
| Dr. Anthony Ceccacci | 3,179.51 |
| Ceramic Dental Arts | 124.49 |

| | |
|---|---|
| Dr. Adriana Cervantes | 5,585.01 |
| Dr. Henry Chang | 499.98 |
| Chestnut Hills Dental - Murrysville | 1,141.21 |
| Dr. William Choby | 5,178.39 |
| Dr. Chung Dental Group | 33.49 |
| Dr. Benham Cohen | 6,090.94 |
| Dr. Juan Collado | 3,082.98 |
| Dr. Jason Collier | 51.77 |
| David M. Schleider - Commonwealth Consignment | 492.08 |
| Complete Dental | 13.49 |
| Parkway Dental Center - Dr. Catalin Constantin | 16,840.91 |
| Continental Dental Lab | 305.13 |
| Core 3D Centres/Cerum Dental | 4,547.45 |
| Dr. Michael Corsello | 2,198.09 |
| Dr. John Craig | 74.69 |
| Dr. Lorin Creer | 4,127.39 |
| Dental Works- Crystal Lake | 766.00 |
| Dr. Fabrizio Dall'Olmo Tustin CA | 0.00 |
| Dani Dental Studio | 344.77 |
| Davis Dental Lab | 164.96 |
| Dr. Spartak Delakyan | 143.09 |
| Dental Art Lab | 73.49 |
| Dental Care Alliance | 15,991.17 |
| Dental Works | 2,975.00 |
| Denta Tech Lab | 110.53 |
| Dental Health Products, Inc. | 1,856.98 |
| Ditron Dental | 199.90 |
| D-Net Dental Lab | 133.49 |
| Dr. Sameer Dogra - River Road Dental Associates | 4,134.73 |
| Dr. Joshua Dorsett | 4,844.00 |
| Phisuthikul Drew | 1,431.00 |
| Dental Services Group | 563.99 |
| Dr. Joseph Dumanski | 965.02 |
| UR Accounts Payable Brooks Landing Business Ctr | 241.20 |
| Encore Dental of Jackson | 3,838.64 |
| Encore Dental of Toms River | 133.49 |
| Ultimate Dental - Endoco | 178.19 |
| Dr. Andrew Engel | 0.00 |
| Epic Dental Studios | 0.00 |
| Dr. Feliciano Espaillat | 4,821.87 |
| Estrella Dental | 30,778.83 |
| Estrella Dental Lake Murray | 17,922.45 |
| Family Dental Group-Dr. Robert Friedman | 218.67 |
| First Choice Dental Lab | 108.43 |
| Dr. Jeff Fleming | 26.98 |
| Foresight Dental Restorations | 85.49 |
| Forrister Dental Lab Inc. | 96.00 |

| | |
|---|---:|
| Dr. Natalia Franco - The Dental Place | 13.49 |
| GKY Dental Arts | 393.49 |
| Dr. Cary Ganz | 57.40 |
| North Capital Dental-Dr. Irina Ganzha | 444.84 |
| Sales - Michael Gendron | 112.89 |
| Dr. Alexander Gerskowitz | 295.38 |
| Dr. Aldo Giordano | 7,105.60 |
| Glidewell Dental (Newport Beach) | 5,294.93 |
| Goetze Dental | 7,076.95 |
| Dr. Yilka Gomez | 2,476.98 |
| Dr. Gerard Gonsalves | 1,079.98 |
| Dr. Natalie Gor | 100.68 |
| GPC Oral & Facial Surgery /Mosso | 29.08 |
| Dr. Mark Grenadier | 3,343.45 |
| Dr. Michael R Grier | 12,435.40 |
| Dr. Mark Gutt | 13.49 |
| Dr. Chungyoon Ha | 210.98 |
| Dr. Maury Hafernik | 13.49 |
| Dr. Kent Hales | 142.00 |
| Tribeca Dental Associates | 720.00 |
| Delaram Hanookai-Southland Dental Care | 6,601.56 |
| Dr. Robert Harrell | 13.49 |
| Dr. Wade Harrouff - Tradition Dental | 13,790.04 |
| Heartland Dental | 818.47 |
| Dr. Frederick G Hegedus | 1,849.78 |
| Dr. Phil Herlihey | 13.49 |
| Hermanson Lemke Dental Lab | 968.89 |
| Hershberger Dental Lab Inc. | 143.49 |
| Highland Dental Group | 61.49 |
| Dr. Timothy J Hill | 7,110.43 |
| Hingham Dentistry | 171.19 |
| Dr. Hui Huang - Winchester Family Dental | 2,149.74 |
| Dr. Sherief Hussein | 0.00 |
| Dr. Christine Ibinson-Ballew | 24.35 |
| IDS Trial Surgery | 61.71 |
| Implant Wide LLC | 740.09 |
| Implant Wide LLC Consignment | 1,384.95 |
| Dr. Paolo Incampo | 217.49 |
| Interdent Accounts Payable | 608.38 |
| DSG-Issaquah Dental Lab *BILLING ONLY* | 144.99 |
| Dr. Shankar Iyre | 392.00 |
| Dr. Mark N. Jacobson | 5,529.74 |
| J Dental Lab | 418.98 |
| Dr. Ruohong Jiang | 348.79 |
| Arthur Johnson, III, MD, DDS | 104.05 |
| Dr. Heath Jones | 413.49 |
| Dr. Samuel T. Jung | 1,762.50 |

| | |
|---|---|
| KA Dental Group - Krunal Patel | 7,502.67 |
| Dr. Michael Kampourakis | 451.53 |
| Dr. Rupi Kaur | 692.00 |
| Keating Dental Arts | 393.49 |
| Sales - Lindsey Keister | 13.49 |
| Dental Keramik | 122.54 |
| Dr.Soo Bum Kim | 654.72 |
| Dr. Gilbert Kim | 5,516.00 |
| Dr. Daniel T Kim | 1,125.30 |
| Dr. Hal & Adam Kimowitz | 13.49 |
| Knight Dental Group | 256.43 |
| Dr. Nolan V. Krinick | 7,651.99 |
| Dr. Robert Krueger | 89.29 |
| Dr. Neha Kumar - Dental Works | 41.08 |
| Dr. Myung Hoon Kwak | 0.45 |
| La Precision | 85.83 |
| Sales - Inessa Lambros | 192.00 |
| Dr. Sung Kil Lee | 8,659.00 |
| Dr. David Lee | 1,522.76 |
| Dr. Ian M. Lerner | 2,362.76 |
| Dr. Mark Link | 363.49 |
| Dr. John Little - Dentistry at Sea Girt | 25.65 |
| Long Falls Dental - Dr. Salam | 4,077.50 |
| Lucky Seven Dentistry - Dr. Mario Carbot | 1,523.00 |
| Dr. Luis Lugo | 9,092.55 |
| Dr. Keith Macdonald | 6,017.12 |
| Livewell Dentistry - Dr. Gary Machiko | 10.50 |
| Magnolia Dental - Drs. Staples & Quartano | 13.49 |
| Dr. Kai Mai | 493.49 |
| Dr. Farzam Maleki | 347.99 |
| Dr. Hanna Mansoor | 2,302.98 |
| Dr. Andrew Marcus | 498.21 |
| Sales - William D Maricic | 13.49 |
| Dr. Monte McCourt | 2,884.05 |
| Dr. Kevin McMahon | 1,296.40 |
| Midwest Dental | 12,354.01 |
| Dr. Marc Meiselman | 4,022.65 |
| Dr. Sean W. Meitner | 937.49 |
| Midway Dental Supply | 11,623.50 |
| Dr. Bruce J Milner | 1,830.26 |
| Dr. James Minutello | 355.47 |
| Dr. Farshad Moftakhar | 155.00 |
| Dr. German Murias, D.D.S. | 120.47 |
| National Dentex Corp | 558.87 |
| NATIONAL DENTAL | 1.50 |
| Nashville Dental, Inc. | 10,466.66 |
| Dr. Bradley Nelson | 92.69 |

| | |
|---|---|
| Newport Dental Laboratories | 0.00 |
| Dr. Kent Nicklas | 0.00 |
| Nicosia Dental Lab | 666.59 |
| NJ Dental Lab | 128.00 |
| Dr. Marc Nordstrom | 1,507.16 |
| Dr. Victoria Olshansky | 112.49 |
| Dr. Jui Ray Pan | 193.49 |
| Dr. Priya Parasher | 736.98 |
| Partridge Dental Lab | 213.49 |
| Dr. Hemant Patel | 2,667.55 |
| Dr. Lidia Paz | 4,085.59 |
| Dr. Jordan Pelchovitz-Kenwood Dentistry | 1,532.86 |
| Dr. Lynna Pillai | 62.49 |
| Practicon | 1,229.08 |
| Prime Dental - Dr. Joyce Guojun Ma | 6,426.54 |
| Pro-Craft Dental Lab | 877.31 |
| Prohealth Dental | 84.49 |
| Dr. Carmen Rijos | 834.00 |
| Dr. Richard Romano | 1,996.38 |
| Sales - Barry Ronk | 13.49 |
| Real Smile Dental - Dr. Alexander Rubinov | 6,485.98 |
| Sabra Dental Lab | 102.00 |
| Dr. Samir Alaswad - Orangevale Dental | 78.62 |
| Dr. Sarabia Edgar Pabel | 110.00 |
| Dr. Martin Schapiro | 438.00 |
| Dr. Joseph Sciarrino | 501.47 |
| Seven Dental - Hialeah | 890.53 |
| Total Dental Care Dr. Steven R Singh | 13.49 |
| Dr. Harchand Singh - Tukwila Dental | 1,432.48 |
| Smile Brands | 1,792.43 |
| Smile Design Dental Lab | 393.49 |
| Smiles Dental - Lacey | 173.49 |
| Smile Up Dentistry - Dr. Sonya Reddy | 358.49 |
| Steubenville Perio-Dr. Susan Smith | 52.86 |
| Snyder & Dugan Oral and Maxillofacial Sx | 13.49 |
| Snyder & Dugan Oral and Maxillofacial Sx | 13.49 |
| Medcoa Dental- Dr. Eun Young So | 10.50 |
| St Vincent de Paul Dental Clinic | 746.98 |
| Dr. Berry Stahl | 337.50 |
| Dr. Jerry H Stahl | 2,767.88 |
| St. Barnabas Hospital | 1,827.96 |
| Dr. Steven Stern - Windsor Dental | 3,701.98 |
| Dr. Jon-Christian Stewart | 36.65 |
| Stonecreek Dental (Chillicothe) - Dr Matt Wotring | 97.98 |
| StoneRidge Dental Care | 13.49 |
| Dr. Beeren Gajjar | 2,520.06 |
| Dr. Jerome H Stroumza | 735.17 |

| | |
|---|---:|
| Dr. Randal Swanlund | 2,641.24 |
| Keene Dentistry & Implants/Dr. Aman Syed | 5,361.60 |
| Dr. Isaac Tawil | 13,070.19 |
| Technique Porcelain Studio | 110.99 |
| Tetra Dynamics | 586.98 |
| Dr. Hung Thai | 15,830.39 |
| Dr. Adrienne Tomer | 0.00 |
| Wexford Prof.Bldg III-Dr. Frank Tominac | 689.40 |
| Dr. Tommy Tong | 1,495.31 |
| Trucrown | 423.13 |
| Dr. James Tsai | 97.49 |
| Dr. Tim Tufankjian | 1,236.63 |
| Dr. Dean Vafiadis - Dr. Gerace | 168.19 |
| Valley Dental Arts | 123.49 |
| Van Hook Dental Studio | 680.49 |
| VA Consignment Dr. Ross Wlodawsky | 23,597.60 |
| Dr. Gregory Vaysleyb | 13.49 |
| Dr. Emil M Verban | 6,091.24 |
| Dr. Lupo Villega | 703.49 |
| Dr. Doug Voiers | 61.49 |
| Uptown Premier Dental - Dr. Athena A. Vu | 3,805.97 |
| Dr. Ivy X. Wang - Bright Dental PC | 19.13 |
| Ward Dental Lab | 93.49 |
| Dr. Morris Wasylenki | 1,761.03 |
| Dr. Ross Wlodawsky | 1,875.16 |
| YE Dental Office | 650.98 |
| Dr. Cornelius & Daniel Yen | 3,418.58 |
| York Dental Lab | 215.49 |
| Dr. Jang Rong Young | 1,943.86 |
| Dr. Galina Zhukova | 167.49 |
| Dr. Alexander Zubkov | 686.89 |
| **TOTAL** | **757,984.24** |

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
</table>

Debtor name    **Integrated Dental Systems LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   _____

☐ Check if this is an
   amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$6,221,097.00** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other  _____ | **$16,819,463.97** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.  **See attached Schedule SOFA-3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Integrated Dental Systems LLC** | Case number *(if known)* | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | 4.1.  **See attached Schedule SOFA-4** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

   | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|

8. **Assignments and receivership**

   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Integrated Dental Systems LLC**                                    Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
|  |  |  |  |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

| Debtor | **Integrated Dental Systems LLC** | Case number *(if known)* | |
|---|---|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

Debtor    **Integrated Dental Systems LLC**                                Case number *(if known)* _____

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  |  |

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
|  |  |  |

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|
|  |  |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    **PKF O'Connor Davies LLP**<br>**300 Tice Boulevard, Suite 315**<br>**Woodcliff Lake, NJ 07677** |  |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

---

Debtor   **Integrated Dental Systems LLC**                          Case number *(if known)* _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Carey Lyons** | | **Chief Executive Officer** | **32.49** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **David Singh** | | **Chief Financial Officer** | **8.15** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See attached Schedule SOFA-30** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Debtor    **Integrated Dental Systems LLC**                                   Case number *(if known)*

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **October  7, 2020**

**/s/ Carey Lyons**                                          **Carey Lyons**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Integrated Dental Systems LLC**
**Schedule SOFA-3**
**(Paymentas to creditors within 90 days of filing)**
*Note: Excludes payments to insiders. See Schedule SOFA-30*

| Date | Payee | Amount | |
|------|-------|--------|---|
| 7/6/2020 | Dr. Isaac Tawil | 870.00 | Voided |
| 7/6/2020 | Aegis Communications | 4,000.00 | |
| 7/6/2020 | Kathryn Fiorentino | 900.00 | |
| 7/6/2020 | David Gentile | 900.00 | |
| 7/6/2020 | Inessa Lambros | 900.00 | |
| 7/6/2020 | Mamaroneck Oral Surgery | 669.87 | |
| 7/6/2020 | Maven Fulfillment | 761.43 | |
| 7/6/2020 | Mark Mraz | 900.00 | |
| 7/6/2020 | Mark Mraz | 45.00 | |
| 7/6/2020 | Steven Pfefer | 1,400.00 | |
| 7/6/2020 | PitneyBowes | 600.00 | |
| 7/6/2020 | Principal National Life Insurance Co. | 4,410.50 | |
| 7/6/2020 | Saeshin America, Inc. | 360.00 | |
| 7/6/2020 | Saeshin America, Inc. | 200.00 | |
| 7/6/2020 | Sana Software USA Inc. | 3,268.20 | |
| 7/6/2020 | Robert Tandler | 3,000.00 | |
| 7/6/2020 | Dr. Isaac Tawil | 870.00 | |
| 7/6/2020 | The Hanover Insurance Group | 4,613.03 | |
| 7/6/2020 | Melanie Wade | 900.00 | |
| 7/6/2020 | Mark Warren | 45.00 | |
| 7/6/2020 | Mark Warren | 900.00 | |
| 7/6/2020 | Nathan Williams | 900.00 | |
| 7/6/2020 | Nathan Williams | 45.00 | |
| 7/6/2020 | Zest Anchors, LLC | 8,815.00 | |
| 7/6/2020 | Pentagon Federal Credit Union | 1,185.31 | |
| 7/6/2020 | William Bolton | 900.00 | |
| 7/6/2020 | Jen Cileny Cabal Chavez | 1,000.00 | |
| 7/6/2020 | Dentistry Today | 7,100.00 | |
| 7/6/2020 | Engineering Materials Laboratory Inc. | 4,439.00 | |
| 7/14/2020 | Sills Cummis & Gross | 15,000.00 | |
| 7/14/2020 | Dr. Isaac Tawil | 5,000.00 | |
| 7/14/2020 | W&H Impex | 201.00 | |
| 7/14/2020 | Xerox Financial Services | 1,434.68 | |
| 7/14/2020 | Zest Anchors, LLC | 1,624.55 | |
| 7/14/2020 | Dr. Dilip Dudhat-Advanced Dental Esthetics | 72,000.00 | |
| 7/14/2020 | Dentistry Today | 7,100.00 | |
| 7/14/2020 | Engineering Materials Laboratory Inc. | 4,019.00 | |
| 7/14/2020 | Christopher Hockom | 900.00 | |
| 7/22/2020 | Aegis Communications | 3,800.00 | |
| 7/22/2020 | Ally | 549.09 | |
| 7/22/2020 | Aseptico | 5,090.00 | |

| Date | Payee | Amount | |
|------|-------|-------:|---|
| 7/22/2020 | brandwerks3 | 6,245.00 | |
| 7/22/2020 | Ehrlich | 170.60 | |
| 7/22/2020 | FedEx Freight | 789.53 | |
| 7/22/2020 | Lars Hansson | 1,000.00 | |
| 7/22/2020 | Pax Med International, LLC | 3,983.00 | |
| 7/22/2020 | Principal National Life Insurance Co. | 3,454.50 | |
| 7/22/2020 | Sills Cummis & Gross | 11,565.27 | |
| 7/22/2020 | TransForma, LLC | 3,000.00 | |
| 7/22/2020 | Zest Anchors, LLC | 737.50 | |
| 7/22/2020 | Aegis Communications | 3,800.00 | |
| 7/22/2020 | Ally | 549.09 | |
| 7/22/2020 | Aseptico | 5,090.00 | |
| 7/22/2020 | brandwerks3 | 6,245.00 | |
| 7/22/2020 | Ehrlich | 170.60 | |
| 7/22/2020 | FedEx Freight | 789.53 | |
| 7/22/2020 | Lars Hansson | 1,000.00 | |
| 7/22/2020 | Pax Med International, LLC | 3,983.00 | |
| 7/22/2020 | Principal National Life Insurance Co. | 3,454.50 | |
| 7/22/2020 | Sills Cummis & Gross | 11,565.27 | |
| 7/22/2020 | TransForma, LLC | 3,000.00 | |
| 7/22/2020 | Zest Anchors, LLC | 737.50 | |
| 7/22/2020 | Dr. Mark Gutt | 190.40 | |
| 7/22/2020 | Dattilo & Hall Oral & Maxillofacial | 535.00 | |
| 7/31/2020 | Harrison Frazer Search Ltd | 10,000.00 | Voided |
| 7/31/2020 | ITL Dental | 267.29 | Voided |
| 7/31/2020 | Kometabio | 2,280.00 | |
| 7/31/2020 | Lanmark 360 | 25,000.00 | |
| 7/31/2020 | Maven Fulfillment | 787.69 | |
| 7/31/2020 | Aseptico | 1,413.16 | |
| 7/31/2020 | Pax Med International, LLC | 6,918.60 | |
| 7/31/2020 | Principal National Life Insurance Co. | 2,796.51 | |
| 7/31/2020 | RAM Products | 4,245.12 | |
| 7/31/2020 | Saeshin America, Inc. | 1,920.00 | |
| 7/31/2020 | Sana Software USA Inc. | 7,975.00 | |
| 7/31/2020 | Sills Cummis & Gross | 14,036.00 | |
| 7/31/2020 | Texas Comptroller of Public Accts | 775.62 | |
| 7/31/2020 | The Hanover Insurance Group | 4,633.03 | |
| 7/31/2020 | Technique Porcelain Studio | 816.56 | |
| 7/31/2020 | Viva Learning LLC | 5,250.00 | |
| 7/31/2020 | Natasha Welsh | 510.96 | |
| 7/31/2020 | Xerox Financial Services | 1,434.68 | |
| 7/31/2020 | Zest Anchors, LLC | 1,759.50 | |
| 7/31/2020 | Daniel Singh | 125.00 | |
| 7/31/2020 | Groman Inc. | 517.50 | |
| 7/31/2020 | GS1 US, Inc. | 500.00 | |
| 7/31/2020 | GS Graphics | 151.78 | |
| 8/5/2020 | Christopher Hockom | 900.00 | |

| 8/5/2020 | Inessa Lambros | 900.00 |
|---|---|---|
| 8/5/2020 | Mark Mraz | 945.00 |
| 8/5/2020 | Steven Pfefer | 1,400.00 |
| 8/5/2020 | Robert Tandler | 3,000.00 |
| 8/5/2020 | Melanie Wade | 900.00 |
| 8/5/2020 | Mark Warren | 945.00 |
| 8/5/2020 | W&H Impex | 301.50 |
| 8/5/2020 | Nathan Williams | 945.00 |
| 8/5/2020 | BMW Bank | 1,195.31 |
| 8/5/2020 | William Bolton | 900.00 |
| 8/5/2020 | Jen Cileny Cabal Chavez | 1,000.00 |
| 8/5/2020 | Kathryn Fiorentino | 900.00 |
| 8/5/2020 | Michael Gendron | 945.00 |
| 8/5/2020 | David Gentile | 900.00 |
| 8/5/2020 | Dr. Dilip Dudhat | 24,000.00 |
| 8/12/2020 | Aegis Communications | 27,400.00 |
| 8/12/2020 | brandwerks3 | 1,045.00 |
| 8/12/2020 | Ehrlich | 179.13 |
| 8/12/2020 | PKF O'Conner Davies | 900.00 |
| 8/12/2020 | Stacy Schwarz | 104.98 |
| 8/12/2020 | Dr. Isaac Tawil | 870.00 |
| 8/12/2020 | W&H Impex | 201.00 |
| 8/12/2020 | Dr. Edgar Molina | 1,220.86 |
| 8/12/2020 | Dr. Jin Kim | 3,102.50 |
| 8/12/2020 | Dr. Isaac Tawil | 6,511.65 |
| 8/14/2020 | Goldberg Segalla | 10,000.00 |
| 8/14/2020 | RAM Products | 3,885.00 |
| 8/14/2020 | Sana Software USA Inc. | 600.00 |
| 8/14/2020 | Dr. Isaac Tawil | 2,408.70 |
| 8/14/2020 | Technique Porcelain Studio | 2,351.69 |
| 8/14/2020 | Dental Crafters | 750.00 |
| 8/14/2020 | Engineering Materials Laboratory Inc. | 4,415.00 |
| 8/14/2020 | GEICO | 624.25 |
| 8/14/2020 | Geico | 721.30 |
| 8/14/2020 | Pax Med International, LLC | 14,030.80 |
| 8/14/2020 | Sills Cummis & Gross | 19,832.00 |
| 8/14/2020 | Daniel Singh | 143.00 |
| 8/25/2020 | Daniel Singh | 259.00 |
| 8/31/2020 | Ally | 549.09 |
| 8/31/2020 | Principal National Life Insurance Co. | 657.99 |
| 9/4/2020 | Engineering Materials Laboratory Inc. | 7,693.50 |
| 9/4/2020 | Kathryn Fiorentino | 900.00 |
| 9/4/2020 | Michael Gendron | 1,139.71 |
| 9/4/2020 | David Gentile | 900.00 |
| 9/4/2020 | Christopher Hockom | 900.00 |
| 9/4/2020 | Inessa Lambros | 900.00 |
| 9/4/2020 | Maven Fulfillment | 748.82 |

| 9/4/2020 | Mark Mraz | 956.70 | |
| 9/4/2020 | Pax Med International, LLC | 14,030.80 | Voided |
| 9/4/2020 | Steven Pfefer | 1,400.00 | |
| 9/4/2020 | Roe Dental Lab | 800.00 | |
| 9/4/2020 | Robert Tandler | 3,000.00 | |
| 9/4/2020 | Melanie Wade | 900.00 | |
| 9/4/2020 | Mark Warren | 945.00 | |
| 9/4/2020 | W&H Impex | 1,222.75 | |
| 9/4/2020 | Nathan Williams | 1,655.35 | |
| 9/4/2020 | Xerox Financial Services | 1,434.68 | |
| 9/4/2020 | Zest Anchors, LLC | 8,405.75 | |
| 9/4/2020 | BMW Bank | 1,195.31 | |
| 9/4/2020 | William Bolton | 942.19 | |
| 9/4/2020 | Jen Cileny Cabal Chavez | 1,000.00 | |
| 9/4/2020 | Geoffrey Crespo | 100.00 | |
| 9/15/2020 | Ally | 549.09 | |
| 9/15/2020 | GS Graphics | 147.85 | |
| 9/15/2020 | Minnesota Partnership Tax | 210.00 | |
| 9/15/2020 | Texas Comptroller of Public Accts | 4,101.40 | |
| 9/15/2020 | BMW Bank of North America | 300.00 | |
| 9/18/2020 | Saeshin America, Inc. | 970.00 | |
| 9/18/2020 | Aseptico | 5,306.00 | |
| 9/18/2020 | Sana Software USA Inc. | 600.00 | |
| 9/18/2020 | IOS Dental Academy | 4,000.00 | |
| 9/22/2020 | RAM Products | 2,590.00 | |
| 9/22/2020 | Sills Cummis & Gross | 59,453.61 | |
| 9/25/2020 | Aseptico | 54.00 | |
| 9/25/2020 | Maven Fulfillment | 783.80 | |
| 9/25/2020 | Hyelim Lyu | 360.00 | |
| 9/25/2020 | Aseptico | 5,000.00 | |
| 9/25/2020 | Complete Document Solutions | 310.00 | |
| 9/25/2020 | Ehrlich | 179.13 | |
| 9/25/2020 | RR Donnelley | 8,211.16 | |
| 9/25/2020 | Zest Anchors, LLC | 1,466.25 | |
| 9/25/2020 | Zest Anchors, LLC | 937.50 | |
| 9/25/2020 | Zest Anchors, LLC | 112.50 | |
| 9/25/2020 | RAM Products | 2,590.00 | |

**Integrated Dental Systems LLC**
**Schedule SOFA-30**
**(Payments, distributions, or withdrawals to insiders)**

| Date | Payee | Amount |
|------|-------|--------|
| 10/1/2019 | Carey Lyons | 554.00 |
| 10/5/2019 | Carey Lyons | 150.23 |
| 10/7/2019 | Carey Lyons | 125.00 |
| 10/8/2019 | Carey Lyons | 367.30 |
| 10/9/2019 | Carey Lyons | 327.30 |
| 10/10/2019 | Carey Lyons | 1,419.52 |
| 10/10/2019 | Carey Lyons | 184.06 |
| 10/22/2019 | Carey Lyons | 25,000.00 |
| 11/10/2019 | Carey Lyons | 319.00 |
| 11/11/2019 | Carey Lyons | 184.06 |
| 11/22/2019 | Carey Lyons | 263.91 |
| 11/23/2019 | Carey Lyons | 44.96 |
| 11/25/2019 | Carey Lyons | 25,000.00 |
| 11/25/2019 | Carey Lyons | 35.97 |
| 12/10/2019 | Carey Lyons | 184.02 |
| 12/13/2019 | Carey Lyons | 25,000.00 |
| 1/3/2020 | Carey Lyons | 22,800.00 |
| 2/10/2020 | Carey Lyons | 187.42 |
| 2/11/2020 | Carey Lyons | 22,800.00 |
| 3/2/2020 | Carey Lyons | 30,000.00 |
| 3/10/2020 | Carey Lyons | 187.42 |
| 4/13/2020 | Carey Lyons | 187.42 |
| 4/23/2020 | Carey Lyons | 15,000.00 |
| 5/14/2020 | Carey Lyons | 22,000.00 |
| 5/28/2020 | Carey Lyons | 600.00 |
| 6/9/2020 | Carey Lyons | 2,700.00 |
| 6/10/2020 | Carey Lyons | 187.42 |
| 6/24/2020 | Carey Lyons | 22,000.00 |
| 7/10/2020 | Carey Lyons | 187.38 |
| 7/14/2020 | Carey Lyons | 252.74 |
| 7/15/2020 | Carey Lyons | 22,800.00 |
| 7/15/2020 | Carey Lyons | 11.00 |
| 7/23/2020 | Carey Lyons | 5.02 |
| 7/29/2020 | Carey Lyons | 121.33 |
| 8/4/2020 | Carey Lyons | 8.84 |
| 8/4/2020 | Carey Lyons | 208.40 |
| 8/10/2020 | Carey Lyons | 22,300.00 |
| 8/22/2020 | Carey Lyons | 237.28 |
| 8/29/2020 | Carey Lyons | 121.33 |
| 9/1/2020 | Carey Lyons | 106.44 |

<span style="color:red">**Integrated Dental Systems LLC**</span>
<span style="color:red">**Schedule SOFA-30**</span>

| Date | Payee | Amount |
|------|-------|--------|
| 10/7/2019 | David Singh | 25,000.00 |
| 11/7/2019 | David Singh | 25,000.00 |
| 12/4/2019 | David Singh | 25,000.00 |
| 1/3/2020 | David Singh | 22,000.00 |
| 2/3/2020 | David Singh | 25,000.00 |
| 3/2/2020 | David Singh | 25,000.00 |
| 4/3/2020 | David Singh | 15,000.00 |
| 5/4/2020 | David Singh | 20,000.00 |
| 6/2/2020 | David Singh | 20,000.00 |
| 7/1/2020 | David Singh | 20,000.00 |
| 8/3/2020 | David Singh | 20,000.00 |

# United States Bankruptcy Court
### District of New Jersey

In re   **Integrated Dental Systems LLC**          Case No. _____
                                             Debtor(s)      Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Carey Lyons** | | **55.23%** | |
| **David Singh** | | **24.45%** | |
| **Martha Miqueo** | | **7.12%** | |
| **Megagen Korea** | | **5.50%** | |
| **Steven Pfefer** | | **2.20%** | |
| **Sung Lee** | | **5.50%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **October 7, 2020**            Signature  **/s/ Carey Lyons**
                                                                          **Carey Lyons**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of New Jersey

In re    **Integrated Dental Systems LLC**                                        Case No. _____
                                    Debtor(s)                        Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **October  7, 2020** _____            **/s/ Carey Lyons** _____
                                        **Carey Lyons**/**CEO**
                                        Signer/Title

145 Cedar LLC
145 Cedar Lane
Englewood, NJ 07631


American Recovery
466 Main Street, Lower Level
New Rochelle, NY 10801


Benco Dental Supply Company, Inc.
295 CenterPoint Blvd.
Pittston, PA 18640


Brandwerks3
8370 Karina Court
Naples, FL 34114


Burkhart Dental Supply Co.
2502 S. 78 St.
Tacoma, WA 98409


Carey Lyons
c/o Integrated Dental Systems LLC
145 Cedar Lane, Suite 205
Englewood, NJ 07631


Carmex Precision Tools Ltd.
1 Hacharoshet St.
Maalot Industrial Zone
2101302


ConnectOne Bank
301 Sylvan Avenue
Englewood Cliffs, NJ 07632


ConnectOne Bank
301 Sylvan Avenue
Englewood Cliffs, NJ 07632


Ditron Dental LTD
2 Haofe St. South ind. Zone
P.O.B 5010 Ashkelon 7815001 Israel


Glidewell
PO Box 6260
Newport Beach, CA 92658

Goldberg Segalla LLP
665 Main St., Suite 200
Buffalo, NY 14203


Internal Revenue Service
PO Box 7317
Philadelphia, PA 19101-7317


Kometabio
51 6th Street
Cresskill, NJ 07626


Light Instruments Inc.
PO Box 223
Attn: Eric Ben Mayor, CEO
Yokneam, Illit, Israel


Light Instruments LTD
P.O.Box 223
Yokneam 2069203 Israel


Maven Fulfillment
433 Seminole Street
Essington, PA 19029


Megagen Korea
45 Secheon-ro 7-gil
Dasa-eup
Dalseong-gun, Daegu 71285-2000


Megagen Rebate Account
377-2 Goychon-ri Jain-myun
Gyeonsan Gyungbuk 71285-2000


N.J. Division of Taxation
Bankruptcy Section
PO Box 245
Trenton, NJ 08695


Nashville Dental, Inc.
1229 Northgate Business Pkwy
Madison, TN 37115

Office of the Attorney General - NJ
RJ Hughes Justice Complex
25 Market Street, Box 080
Trenton, NJ 08625


Office of the Attorney General - US
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530


P & S LLC
300 Sylvan Avenue
Englewood Cliffs, NJ 07632


P&S LLC
c/o Glickman-Fuerst, Inc.
440 West Street
Fort Lee, NJ 07024


Patterson Dental Holdings, Inc.
1301 Mendota Heights Road
Saint Paul, MN 55120


Preat Corporation
2625 Skyway Dr., Suite B
Santa Maria, CA 93455


RAM Products
182 Ridge Road, Suite D
Dayton, NJ 08810


RR Donnelley & Sons Company
7810 Solution Center
Chicago, IL 60677


Small Business Administration
Washington, DC 20416


Stephen Lawry
1 Alcott Close, Dorridge, Sorihull
West Midlands UK B93 8Qj

# United States Bankruptcy Court
### District of New Jersey

In re   **Integrated Dental Systems LLC**

                                                    Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Integrated Dental Systems LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

---

**October  7, 2020**

Date

**/s/ S. Jason Teele**

**S. Jason Teele**

Signature of Attorney or Litigant

Counsel for  **Integrated Dental Systems LLC**

**Sills Cummis & Gross P.C.**
**One Riverfront Plaza**
**Newark, NJ 07102**
**(973) 643-4779**
**steele@sillscummis.com**